# THE UNITED STATES DISTRICT COURT

## FOR THE NORTHERN DISTRICT OF TEXAS

## FORT WORTH DIVISION

| | | |
|---|---|---|
| UNITED STATES OF AMERICA | : | CAUSE NO. 4:00-CR-00260-2 |
| | : | **DEATH PENALTY CASE** |
| vs. | : | |
| | : | **Honorable Terry Means** |
| JULIUS ROBINSON | : | **United States District Judge** |

_____

### EXHIBIT NUMBER 37 (PART 5 OF 6, PAGES 82-108)

### SUBMITTED IN SUPPORT OF MOTION TO VACATE CONVICTION
### AND SENTENCE AND FOR NEW TRIAL PURSUANT TO 28 U.S.C. § 2255
### AND RULE 33 OF THE FEDERAL RULES OF CRIMINAL PROCEDURE

(Filed Electronically Under the Electronic Filing System Requirements)

_____

# MAT6 METROPOLITAN ACHIEVEMENT TESTS SURVEY

1

CLUSTER ANALYSIS

| | | |
|---|---|---|
| TEACHER | HAMBLEN JUDY | GRADE 5 |
| SCHOOL | DERMOTT UPPER ELEM | LEVEL INTERMEDIATE |
| SYSTEM | DERMOTT SCHOOL DISTR | FORM M |

AGE 11 YRS. 8 MOS.
TEST DATE 4/88
MAT6 NORMS 5.7
PROCESS NO 134-00-003212-005

FOR

JULIUS O ROBINSON

## RAW SCORE/NO. POSS.

SKILLS ORDER OF IMPORTANCE
FOR AN IRL OF GRADE 6
HIGH: VOCABULARY IN CONTEXT
      RATE OF COMPREHENSION
SOME: WORD PART CLUES
      SKIMMING & SCANNING
LOW : PHONEME/GRAPHEME: CONSONANTS
      PHONEME/GRAPHEME: VOWELS

| Code | Skill | Raw Score/No. Poss. | Low | Avg | High |
|---|---|---|---|---|---|
| A | VOCABULARY | 20/24 | | ✓ | |
| A0-01 | Subjects & Predicates | 6/6 | | ✓ | |
| A0-02 | Adjectives, Adverbs & Prepositions | 6/9 | | ✓ | |
| A0-03 | Direct & Indirect Objects | 8/9 | | ✓ | |

## CONTENT CLUSTERS — RAW SCORE/NO. POSS.

| Code | Content Cluster | Raw Score/No. Poss. | Low | Avg | High |
|---|---|---|---|---|---|
| C | READING COMPREHENSION | 40/60 | | ✓ | |
| C4-01 | Literal Comprehension | 13/17 | | ✓ | |
| C4-013 | Detail & Sequence | 13/17 | | ✓ | |
| C4-02 | Inferential Comprehension | 16/25 | | ✓ | |
| C4-021 | Inferred Meaning/Figurative Lang. | 6/11 | | ✓ | |
| C4-022 | Cause & Effect | 7/9 | | ✓ | |
| C4-025 | Main Idea & Character Analysis | 3/5 | | ✓ | |
| C4-03 | Critical Analysis | 11/18 | | ✓ | |
| C4-031 | Drawing Conclusions | 10/15 | | ✓ | |
| C4-032 | Author's Purpose & Fact or Opinion | 1/3 | | ✓ | |

| Code | Skill | Raw Score/No. Poss. | Low | Avg | High |
|---|---|---|---|---|---|
| E | MATHEMATICS: PROBLEM SOLVING | 21/30 | | ✓ | |
| E1 | Problem Solving | 17/24 | | ✓ | |
| E1-05 | Add/Subtract with Regrouping | 6/6 | | ✓ | |
| E1-06 | Multiply/Divide Basic Facts | 5/6 | | ✓ | |
| E1-07 | Multiply/Divide Beyond Basic Facts | 4/5 | | ✓ | |
| E1-09 | Decimals & Fractions | 0/3 | ✓ | | |
| E1-11 | Multi-Step | 2/4 | | ✓ | |
| | Choose | 7/9 | | ✓ | |
| | Solve | 10/15 | | ✓ | |
| E2 | Graphs & Statistics | 4/6 | | ✓ | |

| Code | Skill | Raw Score/No. Poss. | Low | Avg | High |
|---|---|---|---|---|---|
| F | MATHEMATICS: COMPUTATION | 25/30 | | | ✓ |
| F1 | Computation: Whole Numbers | 18/22 | | ✓ | |
| F1-05 | Add/Subtract with Regrouping | 5/5 | | | ✓ |
| F1-06 | Multiply/Divide Basic Facts | 4/4 | | H | ✓ |
| F1-07 | Multiply/Divide Beyond Basic Facts | 6/6 | | | ✓ |
| F1-09 | ASMD Unlimited | 3/4 | | ✓ | |
| F1-10 | Estimation | 0/3 | ✓ | | |
| F2 | Computation: Decimals & Fractions | 7/8 | | | ✓ |
| D | MATHEMATICS: CONCEPTS | 33/35 | | | ✓ |
| D1 | Numeration | 21/22 | | | ✓ |
| D1-05 | Thousands | 5/5 | | | ✓ |
| D1-06 | Beyond Thousands | 5/5 | | | ✓ |
| D1-07 | Decimals & Fractions | 7/7 | | | ✓ |
| D1-08 | Advanced Concepts | 4/5 | | | ✓ |
| D2 | Geometry & Measurement | 12/13 | | | ✓ |
| D2-03 | Geometry | 7/7 | | | ✓ |
| D2-07 | Customary & Metric Measurement | 5/6 | | | ✓ |

| Code | Skill | Raw Score/No. Poss. | Low | Avg | High |
|---|---|---|---|---|---|
| G | SPELLING | 20/25 | | ✓ | |
| G1-04 | Grade 4 | 3/3 | | H | |
| G1-05 | Grade 5 | 7/8 | | ✓ | |
| G1-06 | Grade 6 | 9/9 | | | ✓ |
| G1-07 | Grade 7 | 1/5 | ✓ | | |
| H | LANGUAGE | 28/50 | | ✓ | |
| H2 | Punctuation & Capitalization | 17/20 | | | ✓ |
| H2-03 | Commas | 7/7 | | | ✓ |
| H2-05 | Other Punct. & No Punct. Needed | 5/7 | | ✓ | |
| H2-06 | Capitalization | 5/6 | | ✓ | |
| H3 | Usage | 5/10 | | ✓ | |
| H4 | Written Expression | 3/10 | | ✓ | |
| H5 | Study Skills | 3/10 | | ✓ | |
| H5-02 | Reference Sources | 2/7 | | ✓ | |
| H5-03 | Dictionary Skills | 1/3 | | ✓ | |

| Code | Skill | Raw Score/No. Poss. | Low | Avg | High |
|---|---|---|---|---|---|
| J | SCIENCE | 34/50 | | | ✓ |
| J1 | Physical | 12/17 | | | ✓ |
| J2 | Earth & Space | 10/16 | | ✓ | |
| J3 | Life | 12/17 | | ✓ | |
| | Knowledge | 8/10 | | | ✓ |
| | Comprehension | 15/20 | | ✓ | |
| | Inquiry Skills | 9/14 | | ✓ | |
| | Critical Analysis | 2/6 | | ✓ | |
| K | SOCIAL STUDIES | 31/50 | | ✓ | |
| K1 | Geography | 9/14 | | ✓ | |
| K2 | Economics | 7/10 | | ✓ | |
| K3 | History | 5/8 | | ✓ | |
| K4 | Political Science | 5/10 | | ✓ | |
| K5 | Human Behavior | 5/8 | | ✓ | |
| | Knowledge | 10/15 | | ✓ | |
| | Comprehension | 9/15 | | ✓ | |
| | Inquiry Skills | 8/12 | | ✓ | |
| | Critical Analysis | 4/8 | | ✓ | |

| Code | Skill | Raw Score/No. Poss. | Low | Avg | High |
|---|---|---|---|---|---|
| L | RESEARCH SKILLS | 30/56 | | ✓ | |
| H5 | Reference Skills | 3/10 | | ✓ | |
| E2 | Graphs & Statistics | 4/6 | | ✓ | |
| J0-01 | Science Inquiry & Critical Analysis | 11/20 | | ✓ | |
| K0-01 | Soc. St. Inquiry & Critical Analysis | 12/20 | | ✓ | |

| Code | Skill | Raw Score/No. Poss. | Low | Avg | High |
|---|---|---|---|---|---|
| T7-01 | Higher Order Thinking Skills | 42/69 | | ✓ | |

Copyright © 1984 by Harcourt Brace Jovanovich, Inc. ALL RIGHTS RESERVED.
Printed in the U.S.A.

THE PSYCHOLOGICAL CORPORATION
HARCOURT BRACE JOVANOVICH, INC.

Exhibit 37 - 82



# MAT6 — METROPOLITAN ACHIEVEMENT TESTS SURVEY

**INDIVIDUAL REPORT**

| | |
|---|---|
| TEACHER | HAMBLEN JUDY |
| SCHOOL | DERMOTT UPPER ELEM |
| SYSTEM | DERMOTT SCHOOL DISTR |

| | |
|---|---|
| GRADE | 5 |
| LEVEL | INTERMEDIATE |
| FORM | M |

| | |
|---|---|
| AGE | 11 YRS. 8 MOS. |
| TEST DATE | 4/88 |
| MAT6 NORMS | 5.7 |

FOR

**JULIUS O ROBINSON**

PROCESS NO 134-00-003212-005

## TESTS AND TOTALS

| TESTS AND TOTALS | NUMBER OF ITEMS | SCALE SCORE | NATL PR-S | NATL NCE | GRADE EQUIV |
|---|---|---|---|---|---|
| VOCABULARY | 24 | 642 | 54-5 | 52.1 | 5.9 |
| READING COMPREHENSION | 60 | 646 | 60-6 | 55.3 | 6.2 |
| MATHEMATICS: CONCEPTS | 35 | 739 | 99-9 | 99.0 | PHS |
| MATHEMATICS: PROBLEM SOLVING | 30 | 624 | 49-5 | 49.5 | 5.6 |
| MATHEMATICS: COMPUTATION | 30 | 664 | 77-7 | 65.6 | 8.6 |
| SPELLING | 25 | 649 | 69-6 | 60.4 | 7.4 |
| LANGUAGE | 50 | 622 | 49-5 | 49.5 | 5.6 |
| SCIENCE | 50 | 634 | 77-7 | 65.6 | 8.1 |
| SOCIAL STUDIES | 50 | 620 | 59-5 | 54.8 | 6.4 |
| RESEARCH SKILLS | 56 | 614 | 52-5 | 51.1 | 5.8 |
| TOTAL READING | 84 | 645 | 59-5 | 54.8 | 6.1 |
| TOTAL MATHEMATICS | 95 | 674 | 92-8 | 79.6 | 9.9 |
| TOTAL LANGUAGE | 75 | 630 | 59-5 | 54.8 | 6.3 |
| TOTAL BASIC BATTERY | 254 | 648 | 75-6 | 64.2 | 7.1 |
| TOTAL COMPLETE BATTERY | 354 | 642 | 74-6 | 63.5 | 7.1 |

**NATIONAL PERCENTILE BANDS**
(1 5 10 20 30 40 50 60 70 80 90 95 99)

---

**INDEPENDENT READING LEVEL**
GRADE 5

INSTRUCTIONAL
READING
LEVEL
GRADE 6

FRUSTRATION READING LEVEL
GRADE 7-8

**READING PERFORMANCE BY GRADE LEVEL OF READING PASSAGES**

| PASSAGE LEVEL | RS/NP |
|---|---|
| Grade 3 | 6/6 |
| Grade 4 | 9/11 |
| Grade 5 | 8/11 |
| Grade 6 | 9/16 |
| Grade 7-8 | 3/11 |
| Grade 9-10 | 5/5 |

**HIGH ORDER THINKING SKILLS**
CODE T7-01  RS/NP = 42/69
AVERAGE

**INSTRUCTIONAL
MATHEMATICS
LEVEL
HIGH SCHOOL**

---

## CONTENT CLUSTERS



| | RAW SCORE/NO. POSSIBLE | LOW AVG HIGH |
|---|---|---|
| A  VOCABULARY | 20/24 | ✓ |
| C  READING COMPREHENSION | 40/60 | ✓ |
| C4-01  Literal Comprehension | 13/17 | ✓ |
| C4-02  Inferential Comprehension | 16/25 | ✓ |
| C4-03  Critical Analysis | 11/18 | ✓ |
| D  MATHEMATICS: CONCEPTS | 33/35 | ✓ |
| D1  Numeration | 21/22 | ✓ |
| D2  Geometry & Measurement | 12/13 | ✓ |
| E  MATHEMATICS: PROBLEM SOLVING | 21/30 | ✓ |
| E1  Problem Solving | 17/24 | ✓ |
| E1-05  Add/Subtract with Regrouping | 6/6 | ✓ |
| E1-06  Multiply/Divide Basic Facts | 5/6 | ✓ |
| E1-07  Multiply/Divide Beyond Basic Facts | 4/5 | ✓ |
| E1-09  Decimals & Fractions | 0/3 | ✓ |
| E1-10  Multi-Step | 2/4 | ✓ |
|   Choose | 7/9 | ✓ |
|   Solve | 10/15 | ✓ |
| E2  Graphs & Statistics | 4/6 | ✓ |
| F  MATHEMATICS: COMPUTATION | 25/30 | ✓ |
|   Computation: Whole Numbers | 18/22 | ✓ |
| F1-05  Add/Subtract with Regrouping | 5/5 | ✓ |
| F1-06  Multiply/Divide Basic Facts | 4/4 | H✓ |
| F1-07  Multiply/Divide Beyond Basic Facts | 6/6 | ✓ |
| F1-09  ASMD Unlimited | 3/4 | ✓ |
| F1-10  Estimation | 0/3 | ✓ |
| F2  Computation: Decimals & Fractions | 7/8 | ✓ |



| | RAW SCORE/NO. POSSIBLE | LOW AVG HIGH |
|---|---|---|
| G  SPELLING | 20/25 | ✓ |
| G1-04  Grade 4 | 3/3 | H✓ |
| G1-05  Grade 5 | 7/8 | ✓ |
| G1-06  Grade 6 | 9/9 | ✓ |
| G1-07  Grade 7 | 1/5 | ✓ |
| H  LANGUAGE | 28/50 | ✓ |
| H2  Punctuation & Capitalization | 17/20 | ✓ |
| H3  Usage | 5/10 | ✓ |
| H4  Written Expression | 3/10 | ✓ |
| H5  Study Skills | 3/10 | ✓ |
| J  SCIENCE | 34/50 | ✓ |
| J1  Physical | 12/17 | ✓ |
| J2  Earth & Space | 10/16 | ✓ |
| J3  Life | 12/17 | ✓ |
| K  SOCIAL STUDIES | 31/50 | ✓ |
| K1  Geography | 9/14 | ✓ |
| K2  Economics | 7/10 | ✓ |
| K3  History | 5/8 | ✓ |
| K4  Political Science | 5/10 | ✓ |
| K5  Human Behavior | 5/8 | ✓ |
| L  RESEARCH SKILLS | 30/56 | ✓ |

---

Copyright © 1984 by Harcourt Brace Jovanovich, Inc. ALL RIGHTS RESERVED.
Printed in the U.S.A.

THE PSYCHOLOGICAL CORPORATION
HARCOURT BRACE JOVANOVICH, INC

Exhibit 37 - 83



# Records Management Center

1204-A W. Arkansas Street • Arlington, Texas 76013 • (817) 459-7684 or 459-7685

DATE:      October 4, 2005

TO:        Monica Giner
           Federal Public Defender

FROM:      Shirley Lee
           AISD Records Management Officer

RE:        Julius Robinson
           Case FY 05-0222

==================================================

Enclosed is a copy of every piece of documentation that Arlington ISD has for Julius Robinson.  The documentation is from his Venture High School activity folder.  Venture High School is an alternative school that he enrolled in to complete his high school credits to graduate.  He is an actual graduate from Lamar High School, his home school.

His academic cumulative folder was destroyed several years ago as scheduled according to our Records Management Retention Schedule.  According to our retention schedule, the high school transcript and test score results are permanent and we have those burned to a CD to be kept permanently.  The Venture activity folder is scheduled to be destroyed this September, but I will keep it for 1 year in case his records are again needed.  I have checked with other departments and  I am not aware of any other documentation concerning Julius.

Thank you for allowing our office to assist you.

An Equal Opportunity Employer

ARLINGTON INDEPENDENT SCHOOL DISTRICT

**"Quality In Action"**

**Exhibit 37 - 84**





**Exhibit 37 - 85**





**Exhibit 37 - 86**

Case 4:00-cr-00260-Y   Document 2324   Filed 11/30/05   Page 7 of 28   PageID 6008

Exhibit 37 - 87

Date:  5/14/95      006   VENTURE SCHOOL                                    95-96

ROBINSON, JULIUS O.          000082399   12       M      8/08/76      8/15/95
                             ID No    Grade    Sex    Birthdate  Enroll Date
533 RIDING PL. #144          ARLINGTON                 76011      828-5830
Address                                                           Phone
ROSA HOLLIMAN                JIMMY ROBINSON                    CROOK, JOHN

Parent or Guardian           Parent or Guardian              Counselor
ARLINGTON VILLA RETIREMENT 817 261-3601 N/A
Employment of Parent         Phone        Employment of Spouse      Phone
ORAL HOLMES                  817 861-3932                         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
Emergency Contact            Phone        URSH    Home Room   Locker#  Soc. Sec.
-----------------------------------------------------------------------------
     Subject        Instructor       Room    Days             Course   Sec
     WORLD GEOGRA  UPSHAW, FRED       151     MTWRF            SS2212   131
     WORLD GEOGRA  UPSHAW, FRED       151     MTWRF            SS2212   231
     ADVISORY 12   GEORGE, BRENDA     106     MTWRF            NC1074   313
     WORLD GEOGRA  UPSHAW, FRED       151     MTWRF            SS2212   431
     WORLD GEOGRA  UPSHAW, FRED       151     MTWRF            SS2212   531
     INFORML GEOM  HAGMAN, ANDREW     100     MTWRF            MA2240   625

          32  Mid Term Graduate

             5-20-96

B/m
ROBINSON, JULIUS O.            000082399   12       M      8/08/76      8/15/95
                    5/24

# STATE OF TEXAS ACADEMIC ACHIEVEMENT RECORD

Full Legal Name __ROBINSON    JULIUS    O__
Student ID Number __82399__    Ethnicity __BLACK NOT HISPAN__
Social Security Number __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__    Sex __MALE__
Date of Birth __8/08/76__    Place of Birth __FAYETTEVILL    AR__
____ Parent    ____ Guardian   Name __HOLLIMAN    ROSA__
Current Address __533 RIDING PL. #144__
__ARLINGTON__    __TX__    __76011__
City    State    Zip Code

Most Recent Former Address _____
Street    City / State / Zip Code
Home Phone __817 828-5830__ Business Phone __817 261-3601__

Name of High School __LAMAR HIGH SCHOOL__
Phone __817 460-4721__    Proposed Date of Graduation __1996__
High School Address __1400 LAMAR BLVD W__
__ARLINGTON__    __TX__    __76012__
City    State    Zip Code
District Name __ARLINGTON INDEPENDENT SCHOOL DISTRICT__
TEA County/District/Campus Number __220 901 003__
Rank __387__  No. in Class __482__  Date of Ranking __5/24/96__
Grade Point Average __4.98214__  Date Graduated __5/24/96__
Last District/High School Attended __LAMAR HIGH SCHOOL__
Address _____ __ARL__    __TX.__
City    State    Zip Code

Page __1__ of __2__
College Board Campus Code Number __440241__
High School Program __X__
Advanced High School Program _____
Advanced High School Honors Program _____
Recommended Program _____
Date of Entry in 8th Grade _____

TAAS Mastery, Exit Level
Writing    3/96
Reading    10/94
Mathematics    5/96
WELDON K. ENGLISH    PRINCIPAL
Signature and Title of School Official

| Generic Course Name | GRADE 09 1991-92 Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | GRADE 10 1992-93 Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | GRADE 11 1993-94 Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | GRADE 12 1994-95 Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | GRADE 7-8 1990-91 Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENGLISH LANGUAGE ARTS | ENG 1 A | 65 | | | ENG 2 | 48 | 42 | | ENG 3 | 71 | ABS | .5 | | | | | | | | |
| | ENG 1      R | 80 | | .5 | CR LA2 SM1 R | 82 | | .5 | ENG 4      R | 73 | | .5 | | | | | | | | |
| | ENG 1 B | | 71 | .5 | ENG 2      R | | 85 | .5 | | | | | | | | | | | | |
| MATHEMATICS | PRE-ALG | 85 | 70 | 1.0 | ALG 1 | 45 | INC | | ALG 1 | 72 | | .5 | INF GEOM | 86 | | .5 | | | | |
| | | | | | | | | | ALG 1 B | | 39 | | | | | | | | | |
| | | | | | | | | | ALG 1      R | | 74 | .5 | | | | | | | | |
| SCIENCE | PHYS SCI | 70 | 64 | .5 | BIO 1      M | 55 | | | BIO 1 | 73 | | .5 | | | | | | | | |
| | | | | | BIO 1 | | 43 | | BIO 1      M | | 70 | .5 | | | | | | | | |
| SOCIAL STUDIES | W HIST | 85 | | .5 | W HIST | 64 | 60 | | SOC | 70 | | .5 | | | | | | | | |
| | | | | | | | | | US HIST | 83 | 80 | 1.0 | | | | | | | | |
| ECONOMICS / FREE ENTERPRISE | | | | | | | | | PSYCH | | 54 | | | | | | | | | |
| HEALTH | HLTH ED | | 77 | .5 | | | | | W HIST | | 71 | .5 | | | | | | | | |
| PHYSICAL ED / EQUIVALENT | PE 1 | 95 | 96 | 1.0 | | | | | PE EQUIV    L | 100 | | | PE EQUIV    L | 100 | | | | | | |
| | | | | | PE EQUIV | 90 | 100 | 1.0 | ECO-FE 1SM R | | 79 | .5 | | | | | | | | |
| OTHER LANGUAGES | | | | | | | | | | | | | | | | | | | | |
| FINE ARTS | BAND 1 | 85 | 86 | 1.0 | | | | | | | | | | | | | | | | |
| COMPUTER SCIENCE | | | | | | | | | | | | | | | | | | | | |
| VOCATIONAL EDUCATION | | | | | RKPG | 77 | | .5 | MICROAP | 79 | 72 | 1.0 | ACCNTG | 73 | | .5 | | | | |
| | | | | | FSN | | INC | | | | | | PS | 85 | | .5 | | | | |
| BUSINESS EDUCATION | | | | | | | | | | | | | FSN | 86 | | .5 | | | | |
| OTHER ELECTIVES | | | | | | | | | | | | | ACD | 81 | | .5 | | | | |
| LOCAL CREDIT | | | | | | | | | | | | | | | | | | | | |
| | Total Credits for Year | | | 5.5 | Total Credits for Year | | | 2.5 | Total Credits for Year | | | 6.5 | Total Credits for Year | | | 2.5 | Total Credits for Year | | | |

**A PASSING GRADE IS 70 OR ABOVE**

| VALUES | RESOURCE | REGULAR | HONORS |
|---|---|---|---|
| 97-100 | 9 | 12 | 15 |
| 93-96 | 8 | 11 | 14 |
| 90-92 | 7 | 10 | 13 |
| 87-89 | 6 | 9 | 12 |
| 83-86 | 5 | 8 | 11 |
| 80-82 | 4 | 7 | 10 |
| 77-79 | 3 | 6 | 9 |
| 73-76 | 2 | 5 | 8 |
| 70-72 | 1 | 4 | 7 |
| BELOW-70 | 0 | 0 | 0 |

| ABSENCES | 1st Sem | 2nd Sem | Total |
|---|---|---|---|
| Regular School Year | | 4.0 | 4.0 |
| Entry 4/01/92 W/D | | | |
| Reason | | | |
| Entry W/D | | | |
| Reason | | | |

| ABSENCES | 1st Sem | 2nd Sem | Total |
|---|---|---|---|
| Regular School Year | 11.0 | 7.0 | 18.0 |
| Entry 8/24/92 W/D | | | |
| Reason | | | |
| Entry W/D | | | |
| Reason | | | |

| ABSENCES | 1st Sem | 2nd Sem | Total |
|---|---|---|---|
| Regular School Year | 5.0 | 8.0 | 13.0 |
| Entry 8/18/93 W/D | | | |
| Reason | | | |
| Entry W/D | | | |
| Reason | | | |

| ABSENCES | 1st Sem | 2nd Sem | Total |
|---|---|---|---|
| Regular School Year | 5.0 | | 5.0 |
| Entry 8/16/94 W/D | | | |
| Reason | | | |
| Entry W/D | | | |
| Reason | | | |

| ABSENCES | 1st Sem | 2nd Sem | Total |
|---|---|---|---|
| Regular School Year | | | |
| Entry W/D | | | |
| Reason | | | |
| Entry W/D | | | |
| Reason | | | |

Note: In the "Abbreviated Course Name" column, space is provided to the right of the dashed line for H = Honors Courses; P = Advanced Placement Courses; CBE = Credit by Exam; CP = Correspondence Course; R = Summer School Courses; S = Special Education Courses taken with modified content or mastery levels as a result of an ARD decision; M = Modified Material; L= Local credit; A = Articulated credit between the high school and TCJC or UTA; Other.

ACCREDITED BY:
Texas Education Agency
X Yes __ No

CERTIFIED BY A.I.S.D
RECORDS CLERK: _____    DATE: _____

ARLINGTON I.S.D
SET00850.OVL
REVISED 11/21/95

Exhibit 37 - 88

Case 4:00-cr-00260-Y    Document 2324    Filed 11/30/05    Page 8 of 28    PageID 6009

# STANDARDIZED TEST RESULTS

TAAS:  3/93  SS: WRITING 1350   READING 1310   MATH _____
TAAS: 10/93  SS: WRITING 1450   READING 1430   MATH 1230
TAAS:  3/94  TLI: READING  56   MATH  51
TAAS:  3/94  SS: WRITING 1350
TAAS: 10/94  TLI: READING  70   MATH  60
TAAS: 10/94  SS: WRITING 1290
TAAS: 10/95  TLI: READING ___   MATH  59
TAAS: 10/95  SS: WRITING 1480
TAAS:  3/96  TLI: READING ___   MATH  66
TAAS:  3/96  SS: WRITING 1570

_:  ▔ = NOT RECENTERED/NOT REVISED SCORE
X̲ = REVISED SCORE
R̲ = RECENTERED SCORE
Z̲ = RECENTERED AND REVISED SCORE

# IMMUNIZATIONS

| VACCINE | STATUS | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR |
|---------|--------|----------|----------|----------|----------|----------|----------|----------|
| D/TET | B | 10/01/80 | 9/01/90 | | | | | |
| POLIO | B | 10/01/80 | | | | | | |
| MEASLES | 1 | 5/01/79 | | | | | | |
| RUBELLA | 1 | 5/01/79 | | | | | | |
| MUMPS | 1 | 5/01/79 | | | | | | |
| VISION | XX | | | | | | | |
| HEARING | XX | | | | | | | |
| SCOLIO | XX | | | | | | | |

| STATUS | DESCRIPTION | STATUS | DESCRIPTION |
|--------|-------------|--------|-------------|
| 1 | FIRST SHOT | MR | MEDICAL / RELIGION / AGE / DISEASE |
| 2 | SECOND SHOT | XX | UNKNOWN |
| 3 | THIRD SHOT | N | NORMAL |
| B | BOOSTER SHOT | R | REFER |

Academic Achievement Record Sent:

Requesting Agency                Date Sent

_____

_____

_____

_____

_____

Academic Achievement Record Sent:

Requesting Agency                Date Sent

_____

_____

_____

_____

_____

Honors/Activities_____

_____

_____

_____

Special Comments_____

_____

ARLINGTON I.S.D

Exhibit 37 - 89

# STATE OF TEXAS ACADEMIC ACHIEVEMENT RECORD

Case 4:00-cr-00260-Y   Document 2324   Filed 11/30/05   Page 10 of 28   PageID 6011

**Exhibit 37 - 90**

Full Legal Name __ROBINSON   JULIUS   O__
Student ID Number __82399__ Ethnicity __BLACK NOT HISPAN__
Social Security Number __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__ Sex __MALE__
Date of Birth __8/08/76__ Place of Birth __FAYETTEVILL   AR__
___ Parent ___ Guardian  Name __HOLLIMAN   ROSA__
Current Address __533 RIDING PL. #144__
City __ARLINGTON__  State __TX__  Zip Code __76011__

Most Recent Former Address ____
  Street   City / State / Zip Code
Home Phone __817 828-5830__ Business Phone __817 261-3601__

Name of High School __LAMAR HIGH SCHOOL__
Phone __817 460-4721__ Proposed Date of Graduation __1996__
High School Address __1400 LAMAR BLVD W__
City __ARLINGTON__  State __TX__  Zip Code __76012__
District Name __ARLINGTON INDEPENDENT SCHOOL DISTRICT__
TEA County/District/Campus Number __220 901 003__
Rank __387__  No. in Class __482__  Date of Ranking __5/24/96__
Grade Point Average __4.98214__  Date Graduated __5/24/96__
Last District/High School Attended __LAMAR HIGH SCHOOL__
Address ____  City __ARL__  State __TX.__  Zip Code ____

Page __2__ of __2__
College Board Campus Code Number __440241__
High School Program __X__
Advanced High School Program ____
Advanced High School Honors Program ____
Recommended Program ____
Date of Entry in 8th Grade ____

TAAS Mastery, Exit Level
Writing        3/96
Reading        10/94
Mathematics    5/96

__WELDON K. ENGLISH__        __PRINCIPAL__
Signature and Title of School Official

| Generic Course Name | GRADE 12   1995 - 96 Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | GRADE 19 - Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | GRADE 19 - Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | GRADE 19 - Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | GRADE 19 - Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENGLISH LANGUAGE ARTS | ENG 3 | | 80 | .5 | | | | | | | | | | | | | | | | |
| | ENG 4 B | | 80 | .5 | | | | | | | | | | | | | | | | |
| MATHEMATICS | INF GEOM | | 81 | .5 | | | | | | | | | | | | | | | | |
| SCIENCE | PHYS SCI | | 84 | .5 | | | | | | | | | | | | | | | | |
| SOCIAL STUDIES | W GEO | 81 | 81 | 1.0 | | | | | | | | | | | | | | | | |
| | US GOVT | 82 | | .5 | | | | | | | | | | | | | | | | |
| ECONOMICS / FREE ENTERPRISE | | | | | | | | | | | | | | | | | | | | |
| HEALTH | | | | | | | | | | | | | | | | | | | | |
| PHYSICAL ED / EQUIVALENT | | | | | | | | | | | | | | | | | | | | |
| OTHER LANGUAGES | | | | | | | | | | | | | | | | | | | | |
| FINE ARTS | | | | | | | | | | | | | | | | | | | | |
| COMPUTER SCIENCE | | | | | | | | | | | | | | | | | | | | |
| VOCATIONAL EDUCATION | MGT | 89 | | .5 | | | | | | | | | | | | | | | | |
| BUSINESS EDUCATION | | | | | | | | | | | | | | | | | | | | |
| OTHER ELECTIVES | | | | | | | | | | | | | | | | | | | | |
| LOCAL CREDIT | | | | | | | | | | | | | | | | | | | | |

Total Credits for Year __4.0__  Total Credits for Year ___  Total Credits for Year ___  Total Credits for Year ___  Total Credits for Year ___

A PASSING GRADE IS 70 OR ABOVE

| VALUES | RESOURCE | REGULAR | HONORS |
|---|---|---|---|
| 97 - 100 | 9 | 12 | 15 |
| 93 - 96 | 8 | 11 | 14 |
| 90 - 92 | 7 | 10 | 13 |
| 87 - 89 | 6 | 9 | 12 |
| 83 - 86 | 5 | 8 | 11 |
| 80 - 82 | 4 | 7 | 10 |
| 77 - 79 | 3 | 6 | 9 |
| 73 - 76 | 2 | 5 | 8 |
| 70 - 72 | 1 | 4 | 7 |
| BELOW - 70 | 0 | 0 | 0 |

ABSENCES  1st Sem 2nd Sem Total
Regular School Year [ ] [ ] [ ]
Entry ____ W/D ____ Reason ____
Entry ____ W/D ____ Reason ____

Note: In the "Abbreviated Course Name" column, space is provided to the right of the dashed line for H = Honors Courses; P = Advanced Placement Courses; CBE = Credit by Exam; CP = Correspondence Course; R = Summer School Courses; S = Special Education Courses taken with modified content or mastery levels as a result of an ARD decision; M = Modified Material; L= Local credit; A = Articulated credit between the high school and TCJC or UTA; Other.

ACCREDITED BY:
Texas Education Agency
X Yes ___ No

CERTIFIED BY A.I.S.D
RECORDS CLERK: ____        DATE: ____

ARLINGTON I.S.D
SZT00SS0.OVL
REVISED 11/21/95

# STANDARDIZED TEST RESULTS

TAAS: 3/93 SS: WRITING 1350 READING 1310 MATH ____
TAAS: 10/93 SS: WRITING 1450 READING 1430 MATH 1230
TAAS: 3/94 TLI: READING 56 MATH 51
TAAS: 3/94 SS: WRITING 1350
TAAS: 10/94 TLI: READING 70 MATH 60
TAAS: 10/94 SS: WRITING 1290
TAAS: 10/95 TLI: READING ____ MATH 59
TAAS: 10/95 SS: WRITING 1480
TAAS: 3/96 TLI: READING ____ MATH 66
TAAS: 3/96 SS: WRITING 1570

# IMMUNIZATIONS

| VACCINE | STATUS | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR |
|---------|--------|----------|----------|----------|----------|----------|----------|----------|
| D/TET | B | 10/01/80 | 9/01/90 | | | | | |
| POLIO | B | 10/01/80 | | | | | | |
| MEASLES | 1 | 5/01/79 | | | | | | |
| RUBELLA | 1 | 5/01/79 | | | | | | |
| MUMPS | 1 | 5/01/79 | | | | | | |
| VISION | XX | | | | | | | |
| HEARING | XX | | | | | | | |
| SCOLIO | XX | | | | | | | |

| STATUS | DESCRIPTION | | STATUS | DESCRIPTION |
|--------|-------------|--|--------|-------------|
| 1 | FIRST SHOT | | MR | MEDICAL / RELIGION / AGE / DISEASE |
| 2 | SECOND SHOT | | XX | UNKNOWN |
| 3 | THIRD SHOT | | N | NORMAL |
| B | BOOSTER SHOT | | R | REFER |

Academic Achievement Record Sent:

| Requesting Agency | Date Sent |
|-------------------|-----------|
| | |
| | |
| | |
| | |
| | |
| | |

Academic Achievement Record Sent:

| Requesting Agency | Date Sent |
|-------------------|-----------|
| | |
| | |
| | |
| | |
| | |
| | |

Honors/Activities _____

_____

_____

Special Comments _____

_____

*: ____ = NOT RECENTERED/NOT REVISED SCORE
X = REVISED SCORE
R = RECENTERED SCORE
Z = RECENTERED AND REVISED SCORE

Exhibit 37 - 91

ARLINGTON I.S.D.

## ARLINGTON INDEPENDENT SCHOOL DISTRICT
Venture School
2315 Stonegate St.
Arlington, Texas  76010
(817) 460-7841

## NOTICE OF WITHDRAWAL FROM SCHOOL  W/D  5-20-96

Student's Legal Name: Robinson     Julius     O.     Local ID#: 82399
                      Last          First      Middle

Sex: (M) x  (F)____  Date of Birth: 8-08-76     Current Grade: 12

Ethnicity: American Ind/Alaskan_____  Asian/Pacific Islander_____  Black X  Hispanic_____  White/Not Hispanic_____

Date Enrolled: 8-15-95     County District #220-901  Campus # 006  Soc. Sec.#: 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

PEIMS Alt. ID #: _____     ID # Last Reported to PEIMS: _____

Reason for Withdrawal: 32 Mid Term Graduate  Method of Verification: Principal     Locker#_____

TEACHERS: Fill out the form below, giving each six weeks' grade to date. If the books are checked in, sign the BOOKS IN column. If the books are not checked in, give the book number in the BOOKS OUT column and indicate the price of the book. A student must have a numeric grade in each subject at time of withdrawal. Any grade below 70 is considered failing.

****SEE TRANSCRIPT          √ Semester: Fall _____ Spring _____

| Period | Subject | Teacher | Room | Six Weeks Grade | | | Exam | Sem | * | Books In | Books Out | Price |
|--------|---------|---------|------|-----|-----|-----|------|-----|---|----------|-----------|-------|
|        |         |         |      | 1st | 2nd | 3rd |      |     |   |          |           |       |
| 0 | | | | | | | | | | | | |
| 1 | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | |
| 6 | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | |

*Failure due to attendance policy.

Librarian:_____

Counselor: John Crook

Immunizations:
DPT  9/90   Polio  10/80   Measles  5/79
Rubella  5/79     Mumps  5/79

Clinic Aide:_____

Total Days Present:_____ Total Days Absent:_____

Data Clerk: Linda F. Clark

Registrar:_____

Copies
Original:  Student
Yellow:    Folder
Pink:      Registrar

### OTHER OUTSTANDING FINES

| Description | Teacher Signature | Amt. |
|-------------|-------------------|------|
| | | |
| | | |
| | | |
| | | |
| | | |

TOTAL DUE.................................. _____

_____
Principal or Assistant Principal

5-20-96
_____
Date

## Exhibit 37 - 92

**TAAS** **CONFIDENTIAL**                    G
                                            R
                                            A
EXIT LEVEL CUMULATIVE LABEL                 D
STUDENT: ROBINSON JULIUS O                  E
STUDENT ID (PEIMS): S22512114    DOB: 08/08/76
DISTRICT: 220-901 ARLINGTON ISD
CAMPUS: 006 VENTURE ALTER H S               **12**

|         | SCALE SCORE | TLI  | MET MIN. EXPECT. | TEST DATE |
|---------|-------------|------|------------------|-----------|
|         |             |      |                  | 03/96     |
| WRITING | 1570        |      | YES              | 10/94     |
| READING |             | X-70 | YES              | 05/96     |
| MATH    |             | X-71 | YES              |           |

Exhibit 37 - 93

# TEXAS ASSESSMENT OF ACADEMIC SKILLS
## CONFIDENTIAL STUDENT REPORT

**NAME:** JULIUS O. ROBINSON

**STUDENT-ID(PEIMS):** S22512114

**LOCAL-STUDENT-ID:** 0000082399

**DATE OF BIRTH:** 08/08/76

**CLASS GROUP:** CROOK

**DISTRICT:** 220-901 ARLINGTON ISD

**CAMPUS:** 006 VENTURE ALTER H S

**REPORT DATE:** APRIL 1996

**DATE OF TESTING:** MARCH 1996

**GRADE:** 12-EXIT LEVEL

| WRITING | | OBJECTIVE MASTERY* | ITEMS CORRECT/TESTED | |
|---|---|---|---|---|
| **WRITTEN COMMUNICATION** | | | | **PERFORMANCE STANDARD:** Scale Score of 1500 and Written Composition of 2, 3, or 4 |
| 1-4. Persuasive Written Composition Rating: | 3 | YES | | **TEST RESULTS:** Met Minimum Expectations: **YES** Scale Score: **1570** |
| | | | | **RETESTED** |
| 5. Sentence Construction | | NO | 9/14 | |
| 6. English Usage | | NO | 5/12 | |
| 7. Use of Spelling, Capitalization, and Punctuation | | NO | 10/14 | |
| **TOTAL MULTIPLE-CHOICE OBJECTIVES MASTERED:** 0 | | | **TOTAL ITEMS:** 24/40 | |

| READING | OBJECTIVE MASTERY* | ITEMS CORRECT/TESTED | |
|---|---|---|---|
| **READING COMPREHENSION** | | | **PERFORMANCE STANDARD:** Texas Learning Index of X-70 |
| 1. Word Meaning | | | **TEST RESULTS:** Met Minimum Expectations: Texas Learning Index: |
| 2. Supporting Ideas | | | |
| 3. Summarization | | | **NOT SCORED** |
| 4. Relationships and Outcomes | | | |
| 5. Inferences and Generalizations | | | |
| 6. Point of View, Propaganda, and Fact and Nonfact | | | |
| **TOTAL OBJECTIVES MASTERED:** | **TOTAL ITEMS:** | | Maximum TLI Score Possible: X-97 |

X-0    X-30    X-50    X-70    X-97

| MATHEMATICS | OBJECTIVE MASTERY* | ITEMS CORRECT/TESTED | |
|---|---|---|---|
| **CONCEPTS** | | | **PERFORMANCE STANDARD:** Texas Learning Index of X-70 |
| 1. Number Concepts | YES | 3/4 | |
| 2. Algebraic/Mathematical Relations and Functions | YES | 3/4 | **TEST RESULTS:** |
| 3. Geometric Properties and Relationships | NO | 2/4 | Met Minimum Expectations: **NO** |
| 4. Measurement Concepts | NO | 1/4 | Texas Learning Index: **X-66** |
| 5. Probability and Statistics | NO | 2/4 | **RETESTED** |
| **OPERATIONS** | | | |
| 6. Use of Addition to Solve Problems | YES | 3/4 | |
| 7. Use of Subtraction to Solve Problems | YES | 3/4 | |
| 8. Use of Multiplication to Solve Problems | NO | 1/4 | |
| 9. Use of Division to Solve Problems | YES | 3/4 | |
| **PROBLEM SOLVING** | | | |
| 10. Problem Solving Using Estimation | NO | 1/4 | |
| 11. Problem Solving Using Solution Strategies | YES | 6/8 | Maximum TLI Score Possible: X-92 |
| 12. Problem Solving Using Mathematical Representation | YES | 6/8 | |
| 13. Evaluation of the Reasonableness of a Solution | YES | 4/4 | |

**DOCUMENT NO.**
**1190-04541-28280** **TOTAL OBJECTIVES MASTERED:** 8 **TOTAL ITEMS:** 38/60

X-0    X-30    X-50    X-70    X-92

\* Objective mastery standards for multiple-choice items for all subject areas are as follows: 3/4, 6/8, 9/12, 11/14, or 13/16 items.
In writing, a score of 3 or 4 is needed to master objectives 1-4, which are measured by the written composition.
You should contact the school to which your results were sent if you desire further explanation. Print # 3-21778-023

Exhibit 37 - 94

# TEXAS ASSESSMENT OF ACADEMIC SKILLS
## CONFIDENTIAL STUDENT REPORT

**IAAS**

**NAME:** JULIUS O. ROBINSON

**STUDENT-ID(PEIMS):** S22512114

**LOCAL-STUDENT-ID:** 0000082399

**DATE OF BIRTH:** 08/08/76

**CLASS GROUP:** PORTER

**DISTRICT:** 220-901 ARLINGTON ISD

**CAMPUS:** 006 VENTURE ALTER H S

**REPORT DATE:** MAY 1996

**DATE OF TESTING:** MAY 1996

**GRADE:** 12-EXIT LEVEL

---

## WRITING

| | OBJECTIVE MASTERY* | ITEMS CORRECT/TESTED |
|---|---|---|

**PERFORMANCE STANDARD:**
Scale Score of 1500 and
Written Composition of 2, 3, or 4

**WRITTEN COMMUNICATION**
1-4. Persuasive Written Composition Rating:

**TEST RESULTS:**
Met Minimum Expectations:
Scale Score:

**NOT SCORED**

5. Sentence Construction
6. English Usage
7. Use of Spelling, Capitalization, and Punctuation

**TOTAL MULTIPLE-CHOICE OBJECTIVES MASTERED:**    TOTAL ITEMS:

---

## READING

| | OBJECTIVE MASTERY* | ITEMS CORRECT/TESTED |
|---|---|---|

**PERFORMANCE STANDARD:**
Texas Learning Index of X-70

**READING COMPREHENSION**
1. Word Meaning
2. Supporting Ideas
3. Summarization
4. Relationships and Outcomes
5. Inferences and Generalizations
6. Point of View, Propaganda, and Fact and Nonfact

**TEST RESULTS:**
Met Minimum Expectations:
Texas Learning Index:

**NOT SCORED**

Maximum TLI Score Possible: X-97

X-0    X-30    X-50    X-70    X-97

**TOTAL OBJECTIVES MASTERED:**    TOTAL ITEMS:

---

## MATHEMATICS

| | OBJECTIVE MASTERY* | ITEMS CORRECT/TESTED |
|---|---|---|
| **CONCEPTS** | | |
| 1. Number Concepts | YES | 4/4 |
| 2. Algebraic/Mathematical Relations and Functions | YES | 4/4 |
| 3. Geometric Properties and Relationships | YES | 4/4 |
| 4. Measurement Concepts | NO | 1/4 |
| 5. Probability and Statistics | NO | 1/4 |
| **OPERATIONS** | | |
| 6. Use of Addition to Solve Problems | YES | 3/4 |
| 7. Use of Subtraction to Solve Problems | NO | 2/4 |
| 8. Use of Multiplication to Solve Problems | NO | 1/4 |
| 9. Use of Division to Solve Problems | YES | 4/4 |
| **PROBLEM SOLVING** | | |
| 10. Problem Solving Using Estimation | NO | 1/4 |
| 11. Problem Solving Using Solution Strategies | YES | 6/8 |
| 12. Problem Solving Using Mathematical Representation | YES | 8/8 |
| 13. Evaluation of the Reasonableness of a Solution | YES | 3/4 |

**PERFORMANCE STANDARD:**
Texas Learning Index of X-70

**TEST RESULTS:**
Met Minimum Expectations:    **YES**
Texas Learning Index:    **X-71**

**RETESTED**

Maximum TLI Score Possible: X-92

X-0    X-30    X-50    X-70    X-92

**DOCUMENT NO.**
**1306-01336-20342**    **TOTAL OBJECTIVES MASTERED:**  8    TOTAL ITEMS:  **42/60**

---

\* Objective mastery standards for multiple-choice items for all subject areas are as follows:  3/4, 6/8, 9/12, 11/14, or 13/16 items.
In writing, a score of 3 or 4 is needed to master objectives 1-4, which are measured by the written composition.
You should contact the school to which your results were sent if you desire further explanation.    Print # 2-00429-126

Exhibit 37 - 95

# STATE OF TEXAS ACADEMIC ACHIEVEMENT RECORD

*LAMAR*

Case 4:00-cr-00260-Y   Document 2324   Filed 11/30/05   Page 16 of 28   PageID 6017

**Exhibit 37 - 96**

Full Legal Name **ROBINSON JULIUS O**
Student ID Number **82399**  Ethnicity **BLACK NOT HISPAN**
Social Security Number **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**  Sex **MALE**
Date of Birth **8/08/76**  Place of Birth **FAYETTEVILL AR**
Parent / Guardian Name **HOLLIMAN ROSA**
Current Address **533 RIDING PL. #144**
**ARLINGTON**  **TX**  **76011**
City / State / Zip Code

Most Recent Former Address
Street / City / State / Zip Code
Home Phone **817 828-5830**  Business Phone **817 261-3601**

Name of High School **VENTURE SCHOOL**
Phone **817 460-7841**  Proposed Date of Graduation **1996**
High School Address **2315 STONEGATE**
**ARLINGTON**  **TX**  **76010**
City / State / Zip Code
District Name **ARLINGTON INDEPENDENT SCHOOL DISTRICT**
TEA County/District/Campus Number **220 901 006**
Rank **387**  No. in Class **482**  Date of Ranking **5-24-96**
Grade Point Average **4.98214**  Date Graduated **5-24-96**
Last District/High School Attended **LAMAR HIGH SCHOOL**
Address: City **ARL**  State **TX.**  Zip Code

College Board Campus Code Number
High School Program **X**
Advanced High School Program
Advanced High School Honors Program
Recommended Program
Date of Entry in 8th Grade

**TAAS Mastery, Exit Level**
| | |
|---|---|
| Writing | 3/96 |
| Reading | 10/94 |
| Mathematics | 5/96 |

**LONNY PORTER**  **PRINCIPAL**
Signature and Title of School Official

| Generic Course Name | GRADE 09 1991 - 92 Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | GRADE 10 1992 - 93 Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | GRADE 11 1993 - 94 Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | GRADE 12 1994 - 95 Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | GRADE 7-8 1990 - 91 Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENGLISH LANGUAGE ARTS | ENG 1 A | 65 | | | ENG 2 | 48 | 42 | | ENG 3 | 71 | ABS | .5 | | | | | | | | |
| | ENG 1 R | 80 | | .5 | CR LA2 SM1 R | 82 | | .5 | ENG 4 R | 73 | | .5 | | | | | | | | |
| | ENG 1 B | | 71 | .5 | ENG 2 R | | 85 | .5 | | | | | | | | | | | | |
| MATHEMATICS | PRE-ALG | 85 | 70 | 1.0 | ALG 1 | | 45 | INC | ALG 1 | 72 | | .5 | INF GEOM | 86 | | .5 | | | | |
| | | | | | | | | | ALG 1 B | | 39 | | | | | | | | | |
| | | | | | | | | | ALG 1 R | | 74 | .5 | | | | | | | | |
| SCIENCE | PHYS SCI | 70 | 64 | .5 | BIO 1 M | 55 | | | BIO 1 | 73 | | .5 | | | | | | | | |
| | | | | | BIO 1 | | 43 | | BIO 1 M | | 70 | .5 | | | | | | | | |
| SOCIAL STUDIES | W HIST | 85 | | .5 | W HIST | 64 | 60 | | SOC | 70 | | .5 | | | | | | | | |
| | | | | | | | | | US HIST | 83 | 80 | 1.0 | | | | | | | | |
| ECONOMICS / FREE ENTERPRISE | | | | | | | | | PSYCH | | 54 | | | | | | | | | |
| HEALTH | HLTH ED | | 77 | .5 | | | | | W HIST | | 71 | .5 | | | | | | | | |
| PHYSICAL ED / EQUIVALENT | PE 1 | 95 | 96 | 1.0 | | | | | PE EQUIV L | 100 | | | PE EQUIV L | 100 | | | | | | |
| | | | | | PE EQUIV | | 90 | 100 1.0 | ECO-FE 1SM R | | 75 | .5 | | | | | | | | |
| OTHER LANGUAGES | | | | | | | | | | | | | | | | | | | | |
| FINE ARTS | BAND 1 | 85 | 86 | 1.0 | | | | | | | | | | | | | | | | |
| COMPUTER SCIENCE | | | | | | | | | | | | | | | | | | | | |
| VOCATIONAL EDUCATION | | | | | RKPG | 77 | | .5 | MICROAP | | 79 | 72 1.0 | ACCNTG | 73 | | .5 | | | | |
| | | | | | FSN | | INC | | | | | | PS | 85 | | .5 | | | | |
| BUSINESS EDUCATION | | | | | | | | | | | | | FSN | 86 | | .5 | | | | |
| OTHER ELECTIVES | | | | | | | | | | | | | ACD | 81 | | .5 | | | | |
| LOCAL CREDIT | | | | | | | | | | | | | | | | | | | | |
| | Total Credits for Year | | | 5.5 | Total Credits for Year | | | 2.5 | Total Credits for Year | | | 6.5 | Total Credits for Year | | | 2.5 | Total Credits for Year | | | |

**A PASSING GRADE IS 70 OR ABOVE**

| VALUES | RESOURCE | REGULAR | HONORS |
|---|---|---|---|
| 97 – 100 | 9 | 12 | 15 |
| 93 – 96 | 8 | 11 | 14 |
| 90 – 92 | 7 | 10 | 13 |
| 87 – 89 | 6 | 9 | 12 |
| 83 – 86 | 5 | 8 | 11 |
| 80 – 82 | 4 | 7 | 10 |
| 77 – 79 | 3 | 6 | 9 |
| 73 – 76 | 2 | 5 | 8 |
| 70 – 72 | 1 | 4 | 7 |
| BELOW – 70 | 0 | 0 | 0 |

**ABSENCES**

| | 1st Sem | 2nd Sem | Total |
|---|---|---|---|
| Regular School Year | | 4.0 | 4.0 |

Entry **4/01/92** W/D
Reason
Entry W/D
Reason

| | 1st Sem | 2nd Sem | Total |
|---|---|---|---|
| Regular School Year | 11.0 | 7.0 | 18.0 |

Entry **8/24/92** W/D
Reason
Entry W/D
Reason

| | 1st Sem | 2nd Sem | Total |
|---|---|---|---|
| Regular School Year | 5.0 | 8.0 | 13.0 |

Entry **8/18/93** W/D
Reason
Entry W/D
Reason

| | 1st Sem | 2nd Sem | Total |
|---|---|---|---|
| Regular School Year | 5.0 | | 5.0 |

Entry **8/16/94** W/D
Reason
Entry W/D
Reason

| | 1st Sem | 2nd Sem | Total |
|---|---|---|---|
| Regular School Year | | | |

Entry W/D
Reason
Entry W/D
Reason

Note: In the "Abbreviated Course Name" column, space is provided to the right of the dashed line for H = Honors Courses;
P = Advanced Placement Courses; CBE = Credit by Exam; CP = Correspondence Course; R = Summer School Courses;
S = Special Education Courses taken with modified content or mastery levels as a result of an ARD decision; M = Modified
Material; L = Local credit; A = Articulated credit between the high school and TCJC or UTA; Other.

**ACCREDITED BY:**
Texas Education Agency
**X** Yes ___ No

CERTIFIED BY A.I.S.D
RECORDS CLERK:
DATE:

ARLINGTON I.S.D
SET00850.OVL
REVISED 11/21/95

# STANDARDIZED TEST RESULTS

TAAS:  3/93 SS: WRITING 1350  READING 1310  MATH ____
TAAS: 10/93 SS: WRITING 1450  READING 1430  MATH 1230
TAAS:  3/94 TLI: READING  56  MATH  51
TAAS:  3/94 SS: WRITING 1350
TAAS: 10/94 TLI: READING  70  MATH  60
TAAS: 10/94 SS: WRITING 1290
TAAS: 10/95 TLI: READING ___  MATH  59
TAAS: 10/95 SS: WRITING 1480
TAAS:  3/96 TLI: READING ___  MATH  66
TAAS:  3/96 SS: WRITING 1570

*: ___ = NOT RECENTERED/NOT REVISED SCORE
X = REVISED SCORE
R = RECENTERED SCORE
Z = RECENTERED AND REVISED SCORE

# IMMUNIZATIONS

| VACCINE | STATUS | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR |
|---------|--------|----------|----------|----------|----------|----------|----------|----------|
| D/TET | B | 10/01/80 | 9/01/90 | | | | | |
| POLIO | B | 10/01/80 | | | | | | |
| MEASLES | 1 | 5/01/79 | | | | | | |
| RUBELLA | 1 | 5/01/79 | | | | | | |
| MUMPS | 1 | 5/01/79 | | | | | | |
| VISION | XX | | | | | | | |
| HEARING | XX | | | | | | | |
| SCOLIO | XX | | | | | | | |

| STATUS | DESCRIPTION |
|--------|-------------|
| 1 | FIRST SHOT |
| 2 | SECOND SHOT |
| 3 | THIRD SHOT |
| B | BOOSTER SHOT |

| STATUS | DESCRIPTION |
|--------|-------------|
| MR | MEDICAL / RELIGION / AGE / DISEASE |
| XX | UNKNOWN |
| N | NORMAL |
| R | REFER |

Academic Achievement Record Sent:

| Requesting Agency | Date Sent |
|-------------------|-----------|
| | |
| | |
| | |
| | |
| | |

Academic Achievement Record Sent:

| Requesting Agency | Date Sent |
|-------------------|-----------|
| | |
| | |
| | |
| | |
| | |

Honors/Activities _____

Special Comments _____

ARLINGTON I.S.D
SFT00851.OVL

Exhibit 37 - 97

Full Legal Name __ROBINSON___JULIUS___O___
Student ID Number _____82399___ Ethnicity _BLACK NOT HISPAN_
Social Security Number _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_ Sex _MALE_
Date of Birth _8/08/76_ Place of Birth _FAYETTEVILL___AR_
___ Parent ___ Guardian Name _HOLLIMAN___ROSA___
Current Address __533 RIDING PL. #144___
_ARLINGTON_____TX_____76011___
City / State / Zip Code

Most Recent Former Address _____
Street / City / State / Zip Code
Home Phone _817 828-5830_ Business Phone __817 261-3601___

Name of High School _VENTURE SCHOOL_
Phone __817 460-7841___ Proposed Date of Graduation ____1996____
High School Address __2315 STONEGATE___
_ARLINGTON_____TX_____76010___
City / State / Zip Code
District Name _ARLINGTON INDEPENDENT SCHOOL DISTRICT_
TEA County/District/Campus Number ___220 901 006___
Rank _____ No. in Class _____ Date of Ranking _____
Grade Point Average __4.98214___ Date Graduated _____
Last District/High School Attended _LAMAR HIGH SCHOOL_
Address _____ ARL ___ TX. _____
City / State / Zip Code

College Board Campus Code Number _____
High School Program ___X___
Advanced High School Program _____
Advanced High School Honors Program _____
Recommended Program _____
Date of Entry in 8th Grade _____

**TAAS Mastery, Exit Level**

| | |
|---|---|
| Writing | 3/96 |
| Reading | 10/94 |
| Mathematics | 5/96 |

LONNY PORTER ___ PRINCIPAL
Signature and Title of School Official

| Generic Course Name | GRADE 12 1995 - 96 Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | GRADE 19 - Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | GRADE 19 - Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | GRADE 19 - Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | GRADE 19 - Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENGLISH LANGUAGE ARTS | ENG 3 | | 80 | .5 | | | | | | | | | | | | | | | | |
| | ENG 4 B | | 80 | .5 | | | | | | | | | | | | | | | | |
| MATHEMATICS | INF GEOM | | 81 | .5 | | | | | | | | | | | | | | | | |
| SCIENCE | PHYS SCI | | 84 | .5 | | | | | | | | | | | | | | | | |
| SOCIAL STUDIES | W GEO | 81 | 81 | 1.0 | | | | | | | | | | | | | | | | |
| | US GOVT | 82 | | .5 | | | | | | | | | | | | | | | | |
| ECONOMICS / FREE ENTERPRISE | | | | | | | | | | | | | | | | | | | | |
| HEALTH | | | | | | | | | | | | | | | | | | | | |
| PHYSICAL ED / EQUIVALENT | | | | | | | | | | | | | | | | | | | | |
| OTHER LANGUAGES | | | | | | | | | | | | | | | | | | | | |
| FINE ARTS | | | | | | | | | | | | | | | | | | | | |
| COMPUTER SCIENCE | | | | | | | | | | | | | | | | | | | | |
| VOCATIONAL EDUCATION | MGT | 89 | | .5 | | | | | | | | | | | | | | | | |
| BUSINESS EDUCATION | | | | | | | | | | | | | | | | | | | | |
| OTHER ELECTIVES | | | | | | | | | | | | | | | | | | | | |
| LOCAL CREDIT | | | | | | | | | | | | | | | | | | | | |
| Total Credits for Year | | | | 4.0 | Total Credits for Year | | | | Total Credits for Year | | | | Total Credits for Year | | | | Total Credits for Year | | | |

A PASSING GRADE IS 70 OR ABOVE

| VALUES | RESOURCE | REGULAR | HONORS |
|---|---|---|---|
| 97 - 100 | 9 | 12 | 15 |
| 93 - 96 | 8 | 11 | 14 |
| 90 - 92 | 7 | 10 | 13 |
| 87 - 89 | 6 | 9 | 12 |
| 83 - 86 | 5 | 8 | 11 |
| 80 - 82 | 4 | 7 | 10 |
| 77 - 79 | 3 | 6 | 9 |
| 73 - 76 | 2 | 5 | 8 |
| 70 - 72 | 1 | 4 | 7 |
| BELOW - 70 | 0 | 0 | . 0 |

ABSENCES
1st Sem 2nd Sem Total
Regular School Year
Entry _____ W/D _____
Reason _____
Entry _____ W/D _____
Reason _____

(repeated for each GRADE column)

Note: In the "Abbreviated Course Name" column, space is provided to the right of the dashed line for H = Honors Courses; P = Advanced Placement Courses; CBE = Credit by Exam; CP = Correspondence Course; R = Summer School Courses; S = Special Education Courses taken with modified content or mastery levels as a result of an ARD decision; M = Modified Material; L = Local credit; A = Articulated credit between the high school and TCJC or UTA; Other.

ACCREDITED BY:
Texas Education Agency
X Yes ___ No

CERTIFIED BY A.I.S.D
RECORDS CLERK: _____

DATE: _____

ARLINGTON I.S.D
SETOG860.OVL
REVISED 11/21/95

Exhibit 37 - 98

# STANDARDIZED TEST RESULTS

| TAAS: | 3/93 | SS: | WRITING | 1350 | READING | 1310 | MATH | |
|-------|------|-----|---------|------|---------|------|------|---|
| TAAS: | 10/93 | SS: | WRITING | 1450 | READING | 1430 | MATH | 1230 |
| TAAS: | 3/94 | TLI: | READING | 56 | MATH | 51 | | |
| TAAS: | 3/94 | SS: | WRITING | 1350 | | | | |
| TAAS: | 10/94 | TLI: | READING | 70 | MATH | 60 | | |
| TAAS: | 10/94 | SS: | WRITING | 1290 | | | | |
| TAAS: | 10/95 | TLI: | READING | | MATH | 59 | | |
| TAAS: | 10/95 | SS: | WRITING | 1480 | | | | |
| TAAS: | 3/96 | TLI: | READING | | MATH | 66 | | |
| TAAS: | 3/96 | SS: | WRITING | 1570 | | | | |

- = NOT RECENTERED/NOT REVISED SCORE
X = REVISED SCORE
R = RECENTERED SCORE
Z = RECENTERED AND REVISED SCORE

# IMMUNIZATIONS

| VACCINE | STATUS | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR |
|---------|--------|----------|----------|----------|----------|----------|----------|----------|
| D/TET | B | 10/01/80 | 9/01/90 | | | | | |
| POLIO | B | 10/01/80 | | | | | | |
| MEASLES | 1 | 5/01/79 | | | | | | |
| RUBELLA | 1 | 5/01/79 | | | | | | |
| MUMPS | 1 | 5/01/79 | | | | | | |
| VISION | XX | | | | | | | |
| HEARING | XX | | | | | | | |
| SCOLIO | XX | | | | | | | |

| STATUS | DESCRIPTION |
|--------|-------------|
| 1 | FIRST SHOT |
| 2 | SECOND SHOT |
| 3 | THIRD SHOT |
| B | BOOSTER SHOT |

| STATUS | DESCRIPTION |
|--------|-------------|
| MR | MEDICAL / RELIGION / AGE / DISEASE |
| XX | UNKNOWN |
| N | NORMAL |
| R | REFER |

Academic Achievement Record Sent:

| Requesting Agency | Date Sent |
|-------------------|-----------|
| | |
| | |
| | |
| | |
| | |
| | |

Academic Achievement Record Sent:

| Requesting Agency | Date Sent |
|-------------------|-----------|
| | |
| | |
| | |
| | |
| | |
| | |

Honors/Activities _____

_____

_____

Special Comments _____

_____

ARLINGTON I.S.D

Exhibit 37 - 99

Case 4:00-cr-00260-Y   Document 2324   Filed 11/30/05   Page 20 of 28   PageID 6021

Exhibit 37 - 100

Page __1__ of __2__

Full Legal Name __ROBINSON    JULIUS    O__
Student ID Number __82399__   Ethnicity __BLACK NOT HISPAN__
Social Security Number __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__   Sex __MALE__
Date of Birth __8/08/76__   Place of Birth __FAYETTEVILL    AR__
__ Parent __ Guardian  Name __HOLLIMAN    ROSA__
Current Address __533 RIDING PL. #144__
__ARLINGTON__          __TX__          __76011__
City                    State              Zip Code

Most Recent Former Address _____
Street          City / State / Zip Code
Home Phone __817 828-5830__ Business Phone __817 261-3601__

Name of High School __VENTURE SCHOOL__
Phone __817 460-7841__   Proposed Date of Graduation __1996__
High School Address __2315 STONEGATE__
__ARLINGTON__          __TX__          __76010__
City              State          Zip Code
District Name __ARLINGTON INDEPENDENT SCHOOL DISTRICT__
TEA County/District/Campus Number __220 901 006__
Rank _____   No. in Class _____   Date of Ranking _____
Grade Point Average __4.98214__   Date Graduated _____
Last District/High School Attended __LAMAR HIGH SCHOOL__
Address _____   __ARL__   __TX.__   _____
City          State          Zip Code

College Board Campus Code Number _____
High School Program _____ X
Advanced High School Program _____
Advanced High School Honors Program _____
Recommended Program _____
Date of Entry in 8th Grade _____

TAAS Mastery, Exit Level
Writing __3/96__
Reading __10/94__
Mathematics __3/96__

LONNY PORTER          PRINCIPAL
Signature and Title of School Official

| Generic Course Name | GRADE 09 1991 - 92 | | | | GRADE 10 1992 - 93 | | | | GRADE 11 1993 - 94 | | | | GRADE 12 1994 - 95 | | | | GRADE 7-8 1990 - 91 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. |
| ENGLISH LANGUAGE ARTS | ENG 1 A | 65 | | | ENG 2 | 48 | 42 | | ENG 3 | 71 | ABS | .5 | | | | | | | | |
| | ENG 1 R | 80 | | .5 | CR LA2 SM1 R | 82 | | .5 | ENG 4 R | 73 | | .5 | | | | | | | | |
| | ENG 1 B | | 71 | .5 | ENG 2 R | | 85 | .5 | | | | | | | | | | | | |
| MATHEMATICS | PRE-ALG | 85 | 70 | 1.0 | ALG 1 | 45 | INC | | ALG 1 | 72 | | .5 | INF GEOM | 86 | | .5 | | | | |
| | | | | | | | | | ALG 1 B | | 39 | | | | | | | | | |
| | | | | | | | | | ALG 1 R | | 74 | .5 | | | | | | | | |
| SCIENCE | PHYS SCI | 70 | 64 | .5 | BIO 1 M | 55 | | | BIO 1 | 73 | | .5 | | | | | | | | |
| | | | | | BIO 1 | | 43 | | BIO 1 M | | 70 | .5 | | | | | | | | |
| SOCIAL STUDIES | W HIST | 85 | | .5 | W HIST | 64 | 60 | | SOC | 70 | | .5 | | | | | | | | |
| | | | | | | | | | US HIST | 83 | 80 | 1.0 | | | | | | | | |
| ECONOMICS / FREE ENTERPRISE | | | | | | | | | PSYCH | 54 | | | | | | | | | | |
| HEALTH | HLTH ED | | 77 | .5 | | | | | W HIST | 71 | | .5 | | | | | | | | |
| PHYSICAL ED / EQUIVALENT | PE 1 | 95 | 96 | 1.0 | | | | | PE EQUIV L | 100 | | | PE EQUIV L | 100 | | | | | | |
| | | | | | PE EQUIV | 90 | 100 | 1.0 | ECO-PE 1SM R | | 75 | .5 | | | | | | | | |
| OTHER LANGUAGES | | | | | | | | | | | | | | | | | | | | |
| FINE ARTS | BAND 1 | 85 | 86 | 1.0 | | | | | | | | | | | | | | | | |
| COMPUTER SCIENCE | | | | | | | | | | | | | | | | | | | | |
| VOCATIONAL EDUCATION | | | | | RKPG | 77 | | .5 | MICROAP | 79 | 72 | 1.0 | ACCNTG | 73 | | .5 | | | | |
| | | | | | FSN | INC | | | | | | | PS | 85 | | .5 | | | | |
| BUSINESS EDUCATION | | | | | | | | | | | | | FSN | 86 | | .5 | | | | |
| OTHER ELECTIVES | | | | | | | | | | | | | ACD | 81 | | .5 | | | | |
| LOCAL CREDIT | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | |
| | Total Credits for Year | | | 5.5 | Total Credits for Year | | | 2.5 | Total Credits for Year | | | 6.5 | Total Credits for Year | | | 2.5 | Total Credits for Year | | | |

A PASSING GRADE IS 70 OR ABOVE

| VALUES | RESOURCE | REGULAR | HONORS |
|---|---|---|---|
| 97 - 100 | 9 | 12 | 15 |
| 93 - 96 | 8 | 11 | 14 |
| 90 - 92 | 7 | 10 | 13 |
| 87 - 89 | 6 | 9 | 12 |
| 83 - 86 | 5 | 8 | 11 |
| 80 - 82 | 4 | 7 | 10 |
| 77 - 79 | 3 | 6 | 9 |
| 73 - 76 | 2 | 5 | 8 |
| 70 - 72 | 1 | 4 | 7 |
| BELOW - 70 | 0 | 0 | 0 |

ABSENCES
| | 1st Sem | 2nd Sem | Total |
|---|---|---|---|
| Regular School Year | | 4.0 | 4.0 |

Entry __4/01/92__ W/D _____
Reason _____
Entry _____ W/D _____
Reason _____

ABSENCES
| | 1st Sem | 2nd Sem | Total |
|---|---|---|---|
| Regular School Year | 11.0 | 7.0 | 18.0 |

Entry __8/24/92__ W/D _____
Reason _____
Entry _____ W/D _____
Reason _____

ABSENCES
| | 1st Sem | 2nd Sem | Total |
|---|---|---|---|
| Regular School Year | 5.0 | 8.0 | 13.0 |

Entry __8/18/93__ W/D _____
Reason _____
Entry _____ W/D _____
Reason _____

ABSENCES
| | 1st Sem | 2nd Sem | Total |
|---|---|---|---|
| Regular School Year | 5.0 | | 5.0 |

Entry __8/16/94__ W/D _____
Reason _____
Entry _____ W/D _____
Reason _____

ABSENCES
| | 1st Sem | 2nd Sem | Total |
|---|---|---|---|
| Regular School Year | | | |

Entry _____ W/D _____
Reason _____
Entry _____ W/D _____
Reason _____

Note: In the "Abbreviated Course Name" column, space is provided to the right of the dashed line for H = Honors Courses; P = Advanced Placement Courses; CBE = Credit by Exam; CP = Correspondence Course; R = Summer School Courses; S = Special Education Courses taken with modified content or mastery levels as a result of an ARD decision; M = Modified Material; L = Local credit; A = Articulated credit between the high school and TCJC or UTA; Other.

ACCREDITED BY:
Texas Education Agency
X Yes __ No

CERTIFIED BY A.I.S.D
RECORDS CLERK: _____          DATE: _____

ARLINGTON I.S.D
SET00050.OVL
REVISED 11/21/95

# STANDARDIZED TEST RESULTS

TAAS:  3/93 SS: WRITING 1350   READING 1310  MATH ____
TAAS: 10/93 SS: WRITING 1450   READING 1430  MATH 1230
TAAS:  3/94 TLI: READING  56   MATH  51
TAAS:  3/94 SS: WRITING 1350
TAAS: 10/94 TLI: READING  70   MATH  60
TAAS: 10/94 SS: WRITING 1290
TAAS: 10/95 TLI: READING ____   MATH  59
TAAS: 10/95 SS: WRITING 1480
TAAS:  3/96 TLI: READING ____   MATH  66
TAAS:  3/96 SS: WRITING 1570

*:  ____ = NOT RECENTERED/NOT REVISED SCORE
     X  = REVISED SCORE
     R  = RECENTERED SCORE
     Z  = RECENTERED AND REVISED SCORE

# IMMUNIZATIONS

| VACCINE | STATUS | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR |
|---|---|---|---|---|---|---|---|---|
| D/TET | B | 10/01/80 | 9/01/90 | | | | | |
| POLIO | B | 10/01/80 | | | | | | |
| MEASLES | 1 | 5/01/79 | | | | | | |
| RUBELLA | 1 | 5/01/79 | | | | | | |
| MUMPS | 1 | 5/01/79 | | | | | | |
| VISION | XX | | | | | | | |
| HEARING | XX | | | | | | | |
| SCOLIO | XX | | | | | | | |

| STATUS | DESCRIPTION |
|---|---|
| 1 | FIRST SHOT |
| 2 | SECOND SHOT |
| 3 | THIRD SHOT |
| B | BOOSTER SHOT |

| STATUS | DESCRIPTION |
|---|---|
| MR | MEDICAL / RELIGION / AGE / DISEASE |
| XX | UNKNOWN |
| N | NORMAL |
| R | REFER |

Academic Achievement Record Sent: _____

Requesting Agency _____    Date Sent _____

_____

_____

_____

_____

_____

Academic Achievement Record Sent: _____

Requesting Agency _____    Date Sent _____

_____

_____

_____

_____

_____

Honors/Activities _____

_____

_____

Special Comments _____

_____

ARLINGTON I.S.D
SETO____

Exhibit 37 - 101

Case 4:00-cr-00260-Y   Document 2324   Filed 11/30/05   Page 21 of 28   PageID 6022

# STATE OF TEXAS ACADEMIC ACHIEVEMENT RECORD

Case 4:00-cr-00260-Y   Document 2324   Filed 11/30/05   Page 22 of 28   PageID 6023

**Exhibit 37 - 102**

Full Legal Name ROBINSON JULIUS O
Student ID Number 82399  Ethnicity BLACK NOT HISPAN
Social Security Number 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  Sex MALE
Date of Birth 8/08/76  Place of Birth FAYETTEVILL AR
Parent ___ Guardian Name HOLLIMAN ROSA
Current Address 533 RIDING PL. #144
City ARLINGTON  State TX  Zip Code 76011

Most Recent Former Address _____
Street ___ City / State / Zip Code ___
Home Phone 817 828-5830 Business Phone 817 261-3601

Name of High School VENTURE SCHOOL
Phone 817 460-7841  Proposed Date of Graduation 1996
High School Address 2315 STONEGATE
City ARLINGTON  State TX  Zip Code 76010
District Name ARLINGTON INDEPENDENT SCHOOL DISTRICT
TEA County/District/Campus Number 220 901 006
Rank ___ No. in Class ___ Date of Ranking ___
Grade Point Average 4.98214  Date Graduated ___
Last District/High School Attended LAMAR HIGH SCHOOL
Address ___ City ARL  State TX.  Zip Code ___

Page 2 of 2
College Board Campus Code Number ___
High School Program X
Advanced High School Program ___
Advanced High School Honors Program ___
Recommended Program ___
Date of Entry in 8th Grade ___

TAAS Mastery, Exit Level
Writing 3/96
Reading 10/94
Mathematics ___

LONNY PORTER  PRINCIPAL
Signature and Title of School Official

| Generic Course Name | GRADE 12 1995-96 Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | GRADE 19 - Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | GRADE 19 - Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | GRADE 19 - Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. | GRADE 19 - Abbreviated Course Name | 1st Sem Gr. | 2nd Sem Gr. | Cr. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENGLISH LANGUAGE ARTS | ENG 3 | | 80 | .5 | | | | | | | | | | | | | | | | |
| | ENG 4 B | | 80 | .5 | | | | | | | | | | | | | | | | |
| MATHEMATICS | INF GEOM | | 81 | .5 | | | | | | | | | | | | | | | | |
| SCIENCE | PHYS SCI | | 84 | .5 | | | | | | | | | | | | | | | | |
| SOCIAL STUDIES | W GEO | 81 | 81 | 1.0 | | | | | | | | | | | | | | | | |
| | US GOVT | 82 | | .5 | | | | | | | | | | | | | | | | |
| ECONOMICS / FREE ENTERPRISE | | | | | | | | | | | | | | | | | | | | |
| HEALTH | | | | | | | | | | | | | | | | | | | | |
| PHYSICAL ED / EQUIVALENT | | | | | | | | | | | | | | | | | | | | |
| OTHER LANGUAGES | | | | | | | | | | | | | | | | | | | | |
| FINE ARTS | | | | | | | | | | | | | | | | | | | | |
| COMPUTER SCIENCE | | | | | | | | | | | | | | | | | | | | |
| VOCATIONAL EDUCATION | MGT | 89 | | .5 | | | | | | | | | | | | | | | | |
| BUSINESS EDUCATION | | | | | | | | | | | | | | | | | | | | |
| OTHER ELECTIVES | | | | | | | | | | | | | | | | | | | | |
| LOCAL CREDIT | | | | | | | | | | | | | | | | | | | | |

Total Credits for Year 4.0   Total Credits for Year   Total Credits for Year   Total Credits for Year   Total Credits for Year

A PASSING GRADE IS 70 OR ABOVE

| VALUES | RESOURCE | REGULAR | HONORS |
|---|---|---|---|
| 97 - 100 | 9 | 12 | 15 |
| 93 - 96 | 8 | 11 | 14 |
| 90 - 92 | 7 | 10 | 13 |
| 87 - 89 | 6 | 9 | 12 |
| 83 - 86 | 5 | 8 | 11 |
| 80 - 82 | 4 | 7 | 10 |
| 77 - 79 | 3 | 6 | 9 |
| 73 - 76 | 2 | 5 | 8 |
| 70 - 72 | 1 | 4 | 7 |
| BELOW - 70 | 0 | 0 | 0 |

ABSENCES
1st Sem 2nd Sem Total
Regular School Year [ ][ ][ ]
Entry ___ W/D ___
Reason ___
Entry ___ W/D ___
Reason ___

ABSENCES
1st Sem 2nd Sem Total
Regular School Year [ ][ ][ ]
Entry ___ W/D ___
Reason ___
Entry ___ W/D ___
Reason ___

ABSENCES
1st Sem 2nd Sem Total
Regular School Year [ ][ ][ ]
Entry ___ W/D ___
Reason ___
Entry ___ W/D ___
Reason ___

ABSENCES
1st Sem 2nd Sem Total
Regular School Year [ ][ ][ ]
Entry ___ W/D ___
Reason ___
Entry ___ W/D ___
Reason ___

ABSENCES
1st Sem 2nd Sem Total
Regular School Year [ ][ ][ ]
Entry ___ W/D ___
Reason ___
Entry ___ W/D ___
Reason ___

Note: In the "Abbreviated Course Name" column, space is provided to the right of the dashed line for H = Honors Courses; P = Advanced Placement Courses; CBE = Credit by Exam; CP = Correspondence Course; R = Summer School Courses; S = Special Education Courses taken with modified content or mastery levels as a result of an ARD decision; M = Modified Material; L= Local credit; A = Articulated credit between the high school and TCJC or UTA; Other.

ACCREDITED BY:
• Texas Education Agency
X Yes ___ No

CERTIFIED BY A.I.S.D
RECORDS CLERK: ___
DATE: ___

ARLINGTON I.S.D
SET00050.OVL
REVISED 11/21/95

# STANDARDIZED TEST RESULTS

TAAS: _3/93_ SS: WRITING _1350_ READING _1310_ MATH ____
TAAS: _10/93_ SS: WRITING _1450_ READING _1430_ MATH _1230_
TAAS: _3/94_ TLI: READING _56_ MATH _51_
TAAS: _3/94_ SS: WRITING _1350_
TAAS: _10/94_ TLI: READING _70_ MATH _60_
TAAS: _10/94_ SS: WRITING _1290_
TAAS: _10/95_ TLI: READING ____ MATH _59_
TAAS: _10/95_ SS: WRITING _1480_
TAAS: _3/96_ TLI: READING ____ MATH _66_
TAAS: _3/96_ SS: WRITING _1570_

**•:** _____ = NOT RECENTERED/NOT REVISED SCORE
_X_ = REVISED SCORE
_R_ = RECENTERED SCORE
_Z_ = RECENTERED AND REVISED SCORE

# IMMUNIZATIONS

| VACCINE | STATUS | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR | MO/DY/YR |
|---------|--------|----------|----------|----------|----------|----------|----------|----------|
| D/TET | B | 10/01/80 | 9/01/90 | | | | | |
| POLIO | B | 10/01/80 | | | | | | |
| MEASLES | 1 | 5/01/79 | | | | | | |
| RUBELLA | 1 | 5/01/79 | | | | | | |
| MUMPS | 1 | 5/01/79 | | | | | | |
| VISION | XX | | | | | | | |
| HEARING | XX | | | | | | | |
| SCOLIO | XX | | | | | | | |

| STATUS | DESCRIPTION | | STATUS | DESCRIPTION |
|--------|-------------|---|--------|-------------|
| 1 | FIRST SHOT | | MR | MEDICAL / RELIGION / AGE / DISEASE |
| 2 | SECOND SHOT | | XX | UNKNOWN |
| 3 | THIRD SHOT | | N | NORMAL |
| B | BOOSTER SHOT | | R | REFER |

Academic Achievement Record Sent:

| Requesting Agency | Date Sent |
|-------------------|-----------|
| | |
| | |
| | |
| | |
| | |
| | |

Academic Achievement Record Sent:

| Requesting Agency | Date Sent |
|-------------------|-----------|
| | |
| | |
| | |
| | |
| | |
| | |

Honors/Activities _____

Special Comments _____

ARLINGTON I.S.D
SETCODST(OVL

Case 4:00-cr-00260-Y   Document 2324   Filed 11/30/05   Page 23 of 28   PageID 6024

Exhibit 37 - 103

# Venture School Credit Analysis

**Name:** Robinson, Julius

**Date of Birth** _____

**Home School:** _____

**Entry Date at Venture:** _____

**TAAS Mastery**

| | |
|---|---|
| Writing: | 3/96 |
| Reading: | 10/94 |
| Mathematics: | 5/96 |

## Required Credits

Reg. 21, 24(9th 1995) Advanced 22, Recomended 24

### English (4 Credits)

| | | |
|---|---|---|
| Eng. I | (a) | (b) |
| Eng. II | (a) | (b) |
| Eng. III | (a) | (b) |
| Eng. IV | (a) | (b) 4-18-96 |

### Math (3 Credits)

| | | |
|---|---|---|
| Pre Alg. | (a) | b |
| Alg. I | (a) | b |
| Geometry | a | b |
| Alg. II | a | b |
| Math of Money | a | b |
| Inf. Geom. | (a) | (b) 5-16-96 |
| _____ | a | b |
| _____ | a | b |

### Science (2 Credits)

| | | |
|---|---|---|
| Phys. Sci | (a) | (b) 4-24-96 |
| Biology | (a) | (b) |
| Geology | a | b |
| Chemistry | a | b |
| _____ | a | b |
| _____ | a | b |

### Social Studies (3 Credits)

| | | |
|---|---|---|
| World Hist | (a) | (b) |
| World Geo. | a | b |
| U.S. Hist | (a) | (b) |
| Amer. Govt. | (a) 4-18-96 | |
| Economics | (a) | |

### Physical Education (1.5 Credits)

(a) (b) (c) (d)

### Health (.5 Credit)

(a)

## Electives (7 Credits)

1-17-96

| | | |
|---|---|---|
| Career Exp (Mgmt) | (a) | |
| Micro Comp | (a) | (b) |
| Office Supp Syst | a | b |
| Parenting I | a | b |
| Parenting II | a | b |
| HECE I | 1.5 | 1.5 |
| HECE II | 1.5 | 1.5 |
| MOCT I | 1.5 | 1.5 |
| MOCT II | 1.5 | 1.5 |
| Band | (a) | (b) |
| Rkpg | (a) | b |
| Soc | (a) | b |
| Arct | (a) | b |
| PS | (a) | b |
| ESN | (a) | b |
| ACD | (a) | b |

W. Geos a  5-17-96 (3)
W. Geos b  5-20-96 (.5)

**Credit History:**

| Year | # Credits | Cummulative |
|---|---|---|
| 91-92 | 5.5 | |
| 92-93 | 2.5 | 8 |
| 93-94 | 6.5 | 14.5 |
| 94-95 | 2.5 | 17 |
| | 5 | |
| | 20 | |
| | 96 | |

4  4  4  4  5  5
1  15  15  24  18  14  16
17  94  96  96  18  96  96
96

**Dates of Review** 17.5  18  18.5  19  19.5  20  20.5  21

*Each a or b denotes 1/2 credit toward graduation.*

Exhibit 37 - 104

# ★TAAS★ TEXAS ASSESSMENT OF ACADEMIC SKILLS
## CONFIDENTIAL STUDENT REPORT

NAME: **JULIUS O. ROBINSON**

STUDENT-ID(PEIMS): **23923655X**

LOCAL-STUDENT-ID: **0000082399**

DATE OF BIRTH: **08/08/76**

CLASS GROUP: **PORTER**

DISTRICT: **220-901 ARLINGTON ISD**

CAMPUS: **006 VENTURE ALTER**

REPORT DATE: **DECEMBER 1995**

DATE OF TESTING: **OCTOBER 1995**

GRADE: **12-EXIT LEVEL**

| WRITING | OBJECTIVE MASTERY* | ITEMS CORRECT/TESTED | PERFORMANCE STANDARD: Scale Score of ???? and Written Composition of 2, 3, or 4 |
|---|---|---|---|
| **WRITTEN COMMUNICATION** | | | **TEST RESULTS:** |
| 1-4. Persuasive Written Composition Rating: **2** | NO | | Met Minimum Expectations: **???** |
| | | | Scale Score: **1480** |
| | | | **UNKNOWN PENDING PEIMS ID UPDATE RETESTED** |
| 5. Sentence Construction | NO | 8/14 | |
| 6. English Usage | NO | 8/12 | |
| 7. Use of Spelling, Capitalization, and Punctuation | NO | 10/14 | |
| **TOTAL MULTIPLE-CHOICE OBJECTIVES MASTERED: 0** | | **TOTAL ITEMS: 26/40** | |

| READING | OBJECTIVE MASTERY* | ITEMS CORRECT/TESTED | PERFORMANCE STANDARD: Texas Learning Index of ???? |
|---|---|---|---|
| **READING COMPREHENSION** | | | **TEST RESULTS:** Met Minimum Expectations: Texas Learning Index: |
| 1. Word Meaning | | | |
| 2. Supporting Ideas | | | **NOT SCORED** |
| 3. Summarization | | | |
| 4. Relationships and Outcomes | | | |
| 5. Inferences and Generalizations | | | |
| 6. Point of View, Propaganda, and Fact and Nonfact | | | |
| **TOTAL OBJECTIVES MASTERED:** | | **TOTAL ITEMS:** | |

X-0   X-30   X-50   X-70   X-90   X-110

| MATHEMATICS | OBJECTIVE MASTERY* | ITEMS CORRECT/TESTED | PERFORMANCE STANDARD: Texas Learning Index of ???? |
|---|---|---|---|
| **CONCEPTS** | | | |
| 1. Number Concepts | NO | 2/4 | **TEST RESULTS:** |
| 2. Algebraic/Mathematical Relations and Functions | NO | 2/4 | Met Minimum Expectations: **NO** |
| 3. Geometric Properties and Relationships | NO | 2/4 | Texas Learning Index: **X-59** |
| 4. Measurement Concepts | NO | 2/4 | |
| 5. Probability and Statistics | YES | 3/4 | **RETESTED** |
| **OPERATIONS** | | | |
| 6. Use of Addition to Solve Problems | YES | 3/4 | |
| 7. Use of Subtraction to Solve Problems | NO | 2/4 | |
| 8. Use of Multiplication to Solve Problems | NO | 1/4 | |
| 9. Use of Division to Solve Problems | NO | 2/4 | |
| **PROBLEM SOLVING** | | | |
| 10. Problem Solving Using Estimation | NO | 2/4 | |
| 11. Problem Solving Using Solution Strategies | NO | 3/8 | |
| 12. Problem Solving Using Mathematical Representation | NO | 5/8 | |
| 13. Evaluation of the Reasonableness of a Solution | YES | 3/4 | |

DOCUMENT NO. 1930-02201-21990

**TOTAL OBJECTIVES MASTERED: 3**  **TOTAL ITEMS: 32/60**

X-0   X-30   X-50   X-70   X-90   X-110

* Objective mastery standards for multiple-choice items for all subject areas are as follows: 3/4, 6/8, 9/12, 11/14, or 13/16 items. In writing, a score of 3 or 4 is needed to master objectives 1-4 which are measured by the written composition. You should contact the school to which your results were sent if you desire further explanation. Print # **1-18023-014**

Exhibit 37 - 105

Date:   4/16/96      006   VENTURE SCHOOL                              95-96
ROBINSON, JULIUS O.              000082399   12      M       8/08/76     8/15/95
                                 ID No    Grade   Sex   Birthdate  Enroll Date
1413 N. COOPER CIR # A           ARLINGTON                   76011     828-5830
Address                                                               Phone
ROSA HOLLIMAN                    JIMMY ROBINSON              CROOK, JOHN
Parent or Guardian               Parent or Guardian         Counselor
ARLINGTON VILLA RETIREMENT 817 261-3601 N/A
Employment of Parent         Phone        Employment of Spouse      Phone
ORAL HOLMES                  817 861-3932                     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
Emergency Contact            Phone        URSH   Home Room   Locker#   Soc. Sec.

| Subject | Instructor | Room | Days | Course | Sec |
|---------|-----------|------|------|--------|-----|
| WORLD GEO | UPSHAW, FRED | 151 | MTWRF | SS1212 | 131 |
| WORLD GEO | UPSHAW, FRED | 151 | MTWRF | SS1212 | 231 |
| ADVISORY 12 | GEORGE, BRENDA | 106 | MTWRF | NC1074 | 313 |
| ENG III REG | THILMAN, KATHRY | 108 | MTWRF | LA2230 | 414 |
| PHY SCIENCE | CATRON, KIM | 137 | MTWRF | SC2210 | 541 |
| INFORML GEOM | HAGMAN, ANDREW | 100 | MTWRF | MA2240 | 625 |

ROBINSON, JULIUS O.              000082399   12         M       8/08/76       8/15/95

# STUDENT CHANGE OF ADDRESS FORM

Today's Date _4-25_ Effective Date of Change _____

NAME _Julius Robinson_ ID# _82399_

NEW PHONE NUMBER _NA_

NEW ADDRESS _533 Riding pl #144,_   _ARlington_   _76011_
            Street                   City          Zip

Person requesting change: _Julius Robinson_

Signature of Parent or guardian: _Julius Robinson_

**Exhibit 37 - 106**

Arlington Independent School District

**AISD**

## "Quality In Action"

### TO PARENTS OF STUDENTS PLANNING TO GRADUATE FROM ARLINGTON ISD

All public school students in the state of Texas are required to take and pass a state competency test prior to receiving a high school diploma.

This competency test-- Texas Assessment of Academic Skills (TAAS)-- will be administered at each high school in the spring. Each student will be given a brochure listing math, reading, and writing objectives and sample test items. Should the student fail to show mastery of any or all tests, he/she will have other opportunities to retake the test the junior and senior years.

This notice is to stress the importance of this test for potential graduates. Please encourage your child to do his/her best and seek assistance through the tutorial or other programs at each high school should he/she feel the need.

Teachers and counselors are working with your child to provide the best possible instruction, and we want all of our students to be successful.

Thank you for your attention to this matter.

Lynn Hale, Superintendent

Please sign and return the original to the counselor.

| Student Signature | Parent Signature | Date |

Julius Robinson
**Student Name - Please print**    **Date Review Book Given to Student**

1203 West Pioneer Parkway, Arlington, Texas 76013-6246 • (817) 460-4611
An Equal Opportunity Employer

Exhibit 37 - 107

**Name:** _Julia Robinson_

**Grade:** _12_     **Age:** _19_     **Birth Date:** _8/8/76_

**Reading Level:**     Comp:_____     Voc:_____     Total:_____

**Career Pathway:** _Science Skilled / or Business Skilled_

**Occupation/Job:** _Small Business owner, roofer, or related area_ _~ Medical Lab Assistant_

## Preparation

|  | Subject | Time Line | |
|---|---|---|---|
|  |  | **Beginning Date** | **Complete Date** |
| Required High School Courses: | Math | | |
| | Sr. English | | Spring '96 |
| | History | | |
| | Government | | Spring '96 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Elective High School Courses: | — | | |
| | — | | |
| | — | | |
| | **Expected Graduation** | | May '96 |

## Training

| | Institution | | |
|---|---|---|---|
| On-Job-Training/Apprenticeship | — undecided | | |
| Trade School/Jr. College | — | | |
| Associate Degree/Jr. College | — | | |
| Bachelor Degree/College-Univ. | — | | |
| Advanced Degree/University | — | | |
| Military | | | |

## Financing

| | | | |
|---|---|---|---|
| Scholarships to Apply for: | none | | |
| | | | |
| | | | |
| | | | |
| Grants: | none | | |
| | | | |
| Loans: | none | | |

Exhibit 37 - 108